# EXHIBIT 20

February 27, 2019 | 03:17 ET | 03:17 ET~

# Mylan

BMO  Capital Markets

## Specialty Pharmaceuticals

| | | |
|---|---|---|
| **Gary Nachman** | | Analyst |
| gary.nachman@bmo.com | | (212) 883-5113 |
| Ann-Hunter Van Kirk | | Senior Associate |
| ah.vankirk@bmo.com | | (212) 883-5176 |
| Legal Entity: | BMO Capital Markets Corp. | |

| MYL-NSDQ | Rating | Price: Feb-26 | Target ↓ | Total Rtn |
|---|---|---|---|---|
| | **Outperform** | **$30.62** | **$40.00** | **31%** |

## Good 4Q18, but Much Higher Spend in 2019 to Drive Future Growth

**Bottom Line:** MYL reported good 4Q results with a top-line beat, but bigger focus was on 2019 guidance. While revenue came in solidly (+5% at midpoint), MYL surprised investors with its level of SG&A spend going forward, driving an EPS range below expectations (-6% at midpoint). We don't disagree with MYL's strategy to meaningfully step-up investments behind key products if it will drive greater top-line growth (can lead to multiple expansion). But it will likely take time to demonstrate that execution. We're lowering estimates, target goes to $40 from $44. Maintain Outperform with attractive valuation and pipeline.

### Key Points

**4Q results, 2019 guidance.** Revenue of $3.08bn beat BMO/cons. $3.04bn/3.06bn, but EPS of $1.30 fell slightly short of BMO/cons. $1.36/1.34 driven by higher SG&A. NA outperformed (+$77mm) with Europe lighter (-$38mm) and ROW roughly in line (+$3mm). MYL guided to 2019 revenue of $11.5-12.5bn vs. BMO/cons. $11.8bn/11.4bn, reflecting growth of 5% at midpoint. NA expected to grow high-single digits on new launches. Europe/ROW (64% of revenue) are expected to grow mid-single digits on new launches and international expansion. MYL guided to slightly lower GM of 53-54% (54.1% in 2018) due largely to pricing pressure. SG&A guidance of 21-22% (19.9% in 2018) was much higher than expected as MYL will increase investments behind growth of new products, resulting in EPS guidance of $3.80-4.80 (-6% at midpoint) vs. BMO/cons. $5.10/5.06. For 2019E-2023E, we adjusted revenue by ($169mm)-63mm, lowered EBITDA by $379mm-427mm and EPS by $0.75-0.83; target goes to $40 from $44.

**Key updates.** (1) MYL will significantly increase sales and marketing expenses in 2019 (~$300mm) to support growth of complex products that are now a much bigger portion of revenue; management will monitor investments carefully to ensure good ROI. (2) New products expected to contribute >$1bn in 2019, with ~75% concentrated in NA including key drivers Wixela, gCopaxone, Fulphila, and Yupelri that should more than offset mid-single-digit base erosion in US generics. (3) Recently launched products trending well with Fulphila NBRx share at 35% of syringe market, gCopaxone utilization 34% higher since start of year, and Wixela already obtaining strong access. (4) ==Morgantown remediation ongoing but disruption is largely behind them and facility continues to supply key products (no new major launches from there in 2019).== (5) Capital allocation focused on lowering debt (leverage 3.8x at 12/31/18) with >$1.1bn paydown expected in 2019, leaving $800mm-1.2bn from 2019 projected FCF for BD/share repurchases.

### 2YR Price Volume Chart

LHS: Price ($) / RHS: Volume (mm)     Source: FactSet

### Company Data

| | | | in $ |
|---|---|---|---|
| Dividend | $0.00 | Shares O/S (mm) | 515.6 |
| Yield | 0.0% | Market Cap (mm) | $15,789 |
| 52-Week High | $44 | 52-Week Low | $26 |

### BMO Estimates

| (FY- Dec .) | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|
| Revenue | $11,908 | $11,434 | $11,895↑ | $12,341↑ |
| EBITDA | $3,791 | $3,623 | $3,561↓ | $3,886↓ |
| EPS | $4.58 | $4.58 | $4.35↓ | $4.89↓ |
| EV | $34,694 | $33,023 | $31,023↑ | $28,473↑ |

### Consensus Estimates

| | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|
| EPS | | | $5.03 | $5.41 |

### Valuation

| | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|
| P/E | 6.7x | 6.7x | 7.0x | 6.3x |
| EV/EBITDA | 9.2x | 9.1x | 8.7x | 7.3x |

| QTR. EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2017A | $0.93 | $1.10 | $1.10 | $1.45 |
| 2018A | $0.96 | $1.07 | $1.25 | $1.30 |
| 2019E | $0.93 | $1.04 | $1.09 | $1.29 |

### Key Changes

| Target | Estimates | Q1 / 19E | 2019E | 2020E |
|---|---|---|---|---|
| $40.00↓ | Revenue | | $11,895 | $12,341 |
| $44.00 | *Previous* | | *$11,832* | *$12,290* |
| | EBITDA | | $3,561 | $3,886 |
| | *Previous* | | *$3,988* | *$4,265* |
| | EPS | $0.93 | $4.35 | $4.89 |
| | *Previous* | *$1.14* | *$5.10* | *$5.65* |

### Our Thesis

Mylan has strong diversification geographically and with product mix (injectables/OTC/biosimilars) from partnerships/M&A, minimizing exposure to recent pressures. The company is well positioned to take advantage of potential longer term tailwinds for generics with faster FDA approvals, biosimilars, and improving generic utilization ex-US. We expect Mylan to deliver solid growth relative to peers.

Please refer to pages 12 to 14 for Important Disclosures, including Analyst's Certification.



**BMO Capital Markets**

Mylan - Block Summary Model

| Income Statement | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|
| Revenue | $11,908 | $11,434 | $11,895 | $12,341 |
| Cost of Goods Sold | 5,488 | 5,253 | 5,535 | 5,640 |
| Gross Margin % | 53.9% | 54.1% | 53.5% | 54.3% |
| SG&A | 2,363 | 2,275 | 2,519 | 2,530 |
| R&D | 655 | 568 | 579 | 605 |
| Operating Income | 3,401 | 3,339 | 3,261 | 3,566 |
| Operating Income (%) | 28.6% | 29.2% | 27.4% | 28.9% |
| EBITDA | $3,791 | $3,623 | $3,561 | $3,886 |
| Income Tax Rate (%) | 17.9% | 17.8% | 19.5% | 19.0% |
| Net Income (Continuing Ops.) | 2,456 | 2,364 | 2,248 | 2,535 |
| Wtd. Avg. FD Shares O/S (mm) | 537 | 517 | 517 | 518 |
| Diluted EPS from Continuing Ops | $4.58 | $4.58 | $4.35 | $4.89 |
| **Cash Flow Statement** | **2017A** | **2018A** | **2019E** | **2020E** |
| Cash Flow From Operations | 2,065 | 2,342 | 2,398 | 2,882 |
| Cash Flow From Investments | (905) | (1,150) | (380) | (293) |
| Cash Flow From Financing | (1,893) | (1,151) | (650) | (1,949) |
| Total Changes in Cash | (707) | 18 | 1,368 | 640 |
| Cash, Ending Balance | 292 | 388 | 1,756 | 2,396 |
| **Balance Sheet** | **2017A** | **2018A** | **2019E** | **2020E** |
| Current Assets | 7,213 | 6,368 | 7,763 | 8,505 |
| Long-term Assets | 28,593 | 26,367 | 26,299 | 26,189 |
| Total Assets | 35,806 | 32,735 | 34,062 | 34,694 |
| Current Liabilities | 6,385 | 4,588 | 4,447 | 4,585 |
| Long Term Liabilities | 16,113 | 15,980 | 15,200 | 13,159 |
| Total Liabilities | 22,499 | 20,568 | 19,647 | 17,744 |
| Shareholders' Equity | 13,308 | 12,167 | 14,415 | 16,950 |
| Total Liabilities and Share Equity | 35,806 | 32,735 | 34,062 | 34,694 |

Source: BMO Capital Markets, Company Reports

**New Scenarios**

## Valuation

Our target price of $40 is based primarily on our DCF analysis, which uses a discount rate of 9.5% and a terminal EBITDA multiple in 2023 of 7x. Our target implies a P/E of roughly 9x our 2019 EPS estimate of $4.35.

## Upside Scenario                                  $55.00

If North America growth is in the high-single-digit range as a result of a much bigger contribution from the pipeline (e.g., biosimilars), along with EU and ROW growth in the low-double-digit range, we think the stock could see upside to $55.

## Downside Scenario                               $23.00

If North America declines more significantly as a result of greater pricing pressure and less pipeline contribution and if we also cut our EU and ROW growth forecasts significantly, as well as lower our terminal EBITDA multiple, we think the stock could see downside to $23.



in USD

| Downside Scenario | Current Price | Target Price | Upside Scenario |
|---|---|---|---|
| 23.00 | 30.62 | 40.00 | 55.00 |

## Key Catalysts

1) Ongoing launches of new products Wixela, Fulphila, Yupelri, and gCopaxone. 2) Ongoing launches of European biosimilars including Humira, Herceptin, and Lantus. 3) Potential launch of biosimilar Herceptin in US 2H19/1H20. 4) Ongoing remediation of Morgantown facility. 5) Updates on strategic review.

## Company Description

Mylan is a global healthcare company focused on making branded and generic medicines and over-the-counter products. It also has a diverse therapeutic mix and deep pipeline portfolio including respiratory therapies, injectables, and biologics. Mylan markets its products in roughly 165 countries and territories.



MYL-NSDQ Research



Glossary



Company Models

## Exhibit 1: 4Q18 Variance

| Reported Results ($ in millions, except per share) | 4Q18 Est | 4Q18 Actual | Actual vs. BMOCM est | Y/Y |
|---|---|---|---|---|
| North America | 1,019.7 | 1,097.1 | 77.4 | -15.8% |
| Europe | 1,124.8 | 1,087.0 | (37.8) | 1.5% |
| Rest of World | 848.3 | 851.4 | 3.1 | 4.4% |
| Other Revenues | 50.6 | 43.2 | (7.4) | 127.4% |
| **Total Revenue** | **3,043.4** | **3,078.7** | **35.3** | **-4.9%** |
| | | | | |
| Cost of Sales (ex. amort and asset impairments) | 1,378.7 | 1,397.6 | 18.9 | -3.0% |
| Gross Profit | 1,664.7 | 1,681.1 | 16.4 | -6.5% |
| *Gross Margin* | *54.7%* | *54.6%* | *-0.1%* | |
| | | | | |
| R&D | 143.0 | 130.2 | (12.8) | -22.7% |
| SG&A | 541.7 | 609.5 | 67.8 | 1.2% |
| Total operating expenses | 684.8 | 739.7 | 54.9 | -4.0% |
| | | | | |
| **Operating Income** | **980.0** | **941.4** | **(38.6)** | **-8.3%** |
| *Operating Margin* | *32.2%* | *30.6%* | *-1.6%* | |
| | | | | |
| **Adjusted EBITDA** | **1,052.9** | **1,006.5** | **(46.4)** | **-10.4%** |
| | | | | |
| Interest expense, net | (123.9) | (126.5) | (2.6) | 17.2% |
| Other income (expense) net | 4.1 | (0.6) | (4.7) | -102.4% |
| Pretax Income | 860.2 | 814.3 | (45.9) | -13.7% |
| | | | | |
| Income Tax (benefit) | 154.8 | 144.6 | (10.2) | -13.9% |
| *Tax Rate* | *18.0%* | *17.8%* | *-0.2%* | *-0.3%* |
| Adjusted Net Income (Continuing Ops) | 705.3 | 669.7 | (35.6) | -13.7% |
| | | | | |
| **Net Income** | **705.3** | **669.7** | **(35.6)** | **-13.7%** |
| | | | | |
| Weighted Average Shares (diluted) | 517.0 | 516.5 | (0.5) | -3.6% |
| **Diluted EPS from Continuing Ops** | **$1.36** | **$1.30** | **(0.06)** | **-10.4%** |

Source: BMO Capital Markets, Company Reports

**BMO Capital Markets**

**Exhibit 2: MYL Income Statement**

| Mylan N.V. - Income Statement ($ in millions, except per share) | 2014 Actual | 2015 Actual | 2016 Actual | 2017 Actual | 1Q18 Actual | 2Q18 Actual | 3Q18 Actual | 4Q18 Actual | 2018 Actual | 1Q19 Est | 2Q19 Est | 3Q19 Est | 4Q19 Est | 2019 Est | 2020 Est | 2021 Est | 2022 Est | 2023 Est |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Generics Segment Third Party Net Sales | 6,459.2 | 8,174.8 | 9,664.3 | 11,035.0 | 2,524.1 | 2,626.7 | 2,710.1 | 2,944.8 | 10,805.7 | 2,624.5 | 2,731.9 | 2,818.7 | 3,061.9 | 11,237.0 | 11,644.1 | 12,067.5 | 12,508.0 | 12,966.3 |
| Specialty Third Party Net Sales | 1,187.2 | 1,204.9 | 1,302.8 | 725.0 | 126.3 | 128.8 | 117.2 | 90.7 | 463.0 | 123.1 | 127.1 | 126.2 | 111.7 | 488.1 | 522.7 | 542.4 | 541.8 | 543.0 |
| Other Revenues | 73.2 | 66.7 | 109.8 | 147.7 | 34.1 | 52.8 | 35.1 | 43.2 | 165.2 | 35.1 | 54.3 | 36.0 | 44.4 | 169.7 | 173.9 | 178.1 | 182.5 | 187.0 |
| **Total Revenue** | **7,719.6** | **9,446.4** | **11,076.9** | **11,907.7** | **2,684.5** | **2,808.3** | **2,862.4** | **3,078.7** | **11,433.9** | **2,782.6** | **2,913.3** | **2,980.9** | **3,217.9** | **11,894.8** | **12,340.6** | **12,788.0** | **13,232.3** | **13,696.4** |
| Cost of Sales (ex. amort and asset impairments) | 3,674.2 | 4,192.9 | 4,864.3 | 5,488.4 | 1,264.7 | 1,312.6 | 1,277.7 | 1,397.6 | 5,252.6 | 1,307.8 | 1,360.5 | 1,383.1 | 1,483.5 | 5,535.0 | 5,639.7 | 5,780.2 | 5,914.8 | 6,053.8 |
| **Gross Profit** | **4,045.4** | **5,253.5** | **6,212.6** | **6,419.3** | **1,419.8** | **1,495.7** | **1,584.7** | **1,681.1** | **6,181.3** | **1,474.8** | **1,552.8** | **1,597.8** | **1,734.5** | **6,359.8** | **6,700.9** | **7,007.8** | **7,317.5** | **7,642.6** |
| R&D | 561.2 | 649.5 | 696.1 | 655.3 | 153.3 | 143.9 | 140.3 | 130.2 | 567.7 | 139.1 | 142.8 | 146.1 | 151.2 | 579.2 | 604.7 | 626.6 | 648.4 | 671.1 |
| SG&A | 1,492.8 | 1,905.0 | 2,241.1 | 2,362.9 | 565.2 | 555.6 | 544.4 | 609.5 | 2,274.7 | 617.7 | 626.4 | 634.9 | 640.4 | 2,519.4 | 2,529.8 | 2,544.8 | 2,553.8 | 2,561.2 |
| **Total operating expenses** | **2,054.0** | **2,554.5** | **2,937.2** | **3,018.2** | **718.5** | **699.5** | **684.7** | **739.7** | **2,842.4** | **756.9** | **769.1** | **781.0** | **791.6** | **3,098.6** | **3,134.5** | **3,171.4** | **3,202.2** | **3,232.3** |
| **Operating Income** | **1,991.4** | **2,699.0** | **3,275.4** | **3,401.1** | **701.3** | **796.2** | **900.0** | **941.4** | **3,338.9** | **717.9** | **783.7** | **816.8** | **942.9** | **3,261.2** | **3,566.4** | **3,836.4** | **4,115.3** | **4,410.2** |
| **Adjusted EBITDA** | **2,369.6** | **3,029.4** | **3,678.1** | **3,791.0** | **813.9** | **866.9** | **936.0** | **1,006.5** | **3,623.0** | **792.9** | **858.7** | **891.8** | **1,017.9** | **3,561.2** | **3,886.4** | **4,176.4** | **4,475.3** | **4,790.2** |
| Interest expense, net | (251.9) | (198.5) | (343.0) | (477.2) | (122.0) | (130.0) | (124.1) | (126.5) | (502.6) | (124.6) | (120.6) | (121.8) | (121.5) | (488.5) | (456.7) | (397.9) | (329.9) | (304.9) |
| Other income (expense) net | 154.1 | 74.9 | 100.0 | 68.3 | 26.9 | 8.5 | 4.1 | (0.6) | 38.9 | 5.0 | 5.0 | 5.0 | 5.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 |
| **Pretax Income** | **1,893.6** | **2,575.4** | **3,032.4** | **2,992.2** | **606.2** | **674.7** | **780.0** | **814.3** | **2,875.2** | **598.3** | **668.1** | **699.9** | **826.4** | **2,792.7** | **3,129.8** | **3,458.5** | **3,805.3** | **4,125.3** |
| Income Tax (benefit) | 473.3 | 437.8 | 485.1 | 536.3 | 110.6 | 123.2 | 132.0 | 144.6 | 511.7 | 116.7 | 130.3 | 136.5 | 161.1 | 544.6 | 594.7 | 657.1 | 723.0 | 783.8 |
| Tax Rate | 25.0% | 17.0% | 16.0% | 17.9% | 18.2% | 18.3% | 16.9% | 17.8% | 17.8% | 19.5% | 19.5% | 19.5% | 19.5% | 19.5% | 19.0% | 19.0% | 19.0% | 19.0% |
| **Adjusted Net Income (Continuing Ops)** | **1,420.3** | **2,137.6** | **2,547.3** | **2,455.9** | **495.6** | **551.5** | **648.0** | **669.7** | **2,363.5** | **481.6** | **537.8** | **563.4** | **665.3** | **2,248.1** | **2,535.1** | **2,801.4** | **3,082.3** | **3,341.5** |
| Non-controlling interest | 2.4 | 0.1 | | | | | | | | | | | | | | | | |
| **Net Income** | **1,417.9** | **2,137.5** | **2,547.3** | **2,455.9** | **495.6** | **551.5** | **648.0** | **669.7** | **2,363.5** | **481.6** | **537.8** | **563.4** | **665.3** | **2,248.1** | **2,535.1** | **2,801.4** | **3,082.3** | **3,341.5** |
| Weighted Average Shares (diluted) | 398.0 | 497.4 | 520.5 | 536.7 | 516.8 | 516.3 | 516.5 | 516.5 | 516.5 | 516.7 | 516.9 | 517.1 | 517.3 | 517.0 | 518.0 | 519.0 | 520.0 | 521.0 |
| **Diluted EPS from Continuing Ops** | **$3.56** | **$4.30** | **$4.89** | **$4.58** | **$0.96** | **$1.07** | **$1.25** | **$1.30** | **$4.58** | **$0.93** | **$1.04** | **$1.09** | **$1.29** | **$4.35** | **$4.89** | **$5.40** | **$5.93** | **$6.41** |

| | | |
|---|---|---|
| 5-year CAGR | | 7.0% |
| 4-year CAGR | | 10.2% |

| % Change | 2014 / 2013 | 2015 / 2014 | 2016 / 2015 | 2017 / 2016 | 1Q18 Actual | 2Q18 Actual | 3Q18 Actual | 4Q18 Actual | 2018 / 2017 | 1Q19 Est | 2Q19 Est | 3Q19 Est | 4Q19 Est | 2019 / 2018 | 2020 / 2019 | 2021 / 2020 | 2022 / 2021 | 2023 / 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Generics Segment Third Party Net Sales | | 26.6% | 18.2% | 14.2% | 2.1% | -2.7% | -2.7% | -4.3% | -2.1% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 3.6% | 3.6% | 3.7% | 3.7% |
| Specialty Third Party Net Sales | | 1.5% | 8.1% | -44.3% | -41.3% | -43.2% | -31.6% | -18.9% | -36.1% | -2.6% | -1.3% | 7.6% | 23.2% | 5.4% | 7.1% | 3.8% | -0.1% | 0.2% |
| Other Revenues | | -8.9% | 64.6% | 34.5% | 6.2% | 47.9% | 14.0% | -12.0% | 11.8% | 2.8% | 2.8% | 2.6% | 2.7% | 2.7% | 2.4% | 2.5% | 2.5% | 2.5% |
| **Total Revenue** | | **22.4%** | **17.3%** | **7.5%** | **-1.3%** | **-5.2%** | **-4.2%** | **-4.9%** | **-4.0%** | **3.7%** | **3.7%** | **4.1%** | **4.5%** | **4.0%** | **3.7%** | **3.6%** | **3.5%** | **3.5%** |
| Cost of Sales (ex. amort and asset impairments) | | 14.1% | 16.0% | 12.8% | 0.0% | -4.0% | -9.7% | -3.0% | -4.3% | 3.4% | 3.6% | 8.3% | 6.1% | 5.4% | 1.9% | 2.5% | 2.3% | 2.3% |
| **Gross Profit** | | **29.9%** | **18.3%** | **3.3%** | **-2.4%** | **-6.2%** | **0.8%** | **-6.5%** | **-3.7%** | **3.9%** | **3.8%** | **0.8%** | **3.2%** | **2.9%** | **5.4%** | **4.6%** | **4.4%** | **4.4%** |
| R&D | | 15.7% | 7.2% | -5.9% | 1.7% | -15.8% | -15.0% | -22.7% | -13.4% | -9.2% | -0.8% | 4.1% | 16.2% | 2.0% | 4.4% | 3.6% | 3.5% | 3.5% |
| SG&A | | 27.6% | 17.6% | 5.4% | -4.6% | -4.7% | -7.0% | 1.2% | -3.7% | 9.3% | 12.7% | 16.6% | 5.1% | 10.8% | 0.4% | 0.6% | 0.4% | 0.3% |
| **Total operating expenses** | | **24.4%** | **15.0%** | **2.8%** | **-3.3%** | **-7.2%** | **-8.8%** | **-4.0%** | **-5.8%** | **5.3%** | **10.0%** | **14.1%** | **7.0%** | **9.0%** | **1.2%** | **1.2%** | **1.0%** | **0.9%** |
| **Operating Income** | | **35.5%** | **21.4%** | **3.8%** | **-1.4%** | **-5.3%** | **9.5%** | **-8.3%** | **-1.8%** | **2.4%** | **-1.6%** | **-9.2%** | **0.2%** | **-2.3%** | **9.4%** | **7.6%** | **7.3%** | **7.2%** |
| **Adjusted EBITDA** | | **27.8%** | **21.4%** | **3.1%** | **0.1%** | **-6.9%** | **1.3%** | **-10.4%** | **-4.4%** | **-2.6%** | **-0.9%** | **-4.7%** | **1.1%** | **-1.7%** | **9.1%** | **7.5%** | **7.2%** | **7.0%** |
| Interest expense, net | | -21.2% | 72.8% | 39.1% | -2.3% | 5.9% | 2.1% | 17.2% | 5.3% | 2.1% | -7.2% | -1.8% | -4.0% | -2.8% | -6.5% | -12.9% | -17.1% | -7.6% |
| Other income (expense) net | | -51.4% | 33.5% | -31.7% | 38.7% | -10.5% | -72.3% | -102.4% | -43.0% | -81.4% | -41.2% | 22.0% | -933.3% | -48.6% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Pretax Income** | | **36.0%** | **17.7%** | **-1.3%** | **0.1%** | **-7.3%** | **9.1%** | **-13.7%** | **-3.9%** | **-1.3%** | **-1.0%** | **-10.3%** | **1.5%** | **-2.9%** | **12.1%** | **10.5%** | **10.0%** | **8.4%** |
| Income Tax (benefit) | | -8% | 11% | 11% | 4.3% | -10.2% | 5.3% | -13.9% | -5% | 5.5% | 5.7% | 3.4% | 11.4% | 6% | 9% | 11% | 10% | 8% |
| Tax Rate | | -32.0% | -5.9% | 12.0% | 4.3% | -3.2% | -3.5% | -0.3% | -0.7% | 6.9% | 6.8% | 15.2% | 9.8% | 9.6% | -2.6% | 0.0% | 0.0% | 0.0% |
| **Adjusted Net Income (Continuing Ops)** | | **50.5%** | **19.2%** | **-3.6%** | **-0.8%** | **-6.6%** | **9.9%** | **-13.7%** | **-3.8%** | **-2.8%** | **-2.5%** | **-13.0%** | **-0.7%** | **-4.9%** | **12.8%** | **10.5%** | **10.0%** | **8.4%** |
| Weighted Average Shares (diluted) | | 25.0% | 4.6% | 3.1% | -3.7% | -3.9% | -3.8% | -3.6% | -3.8% | 0.0% | 0.1% | 0.1% | 0.2% | 0.1% | 0.2% | 0.2% | 0.2% | 0.2% |
| **Diluted EPS from Continuing Ops** | | **20.6%** | **13.9%** | **-6.5%** | **3.0%** | **-2.9%** | **14.2%** | **-10.4%** | **0.0%** | **-2.8%** | **-2.6%** | **-13.2%** | **-0.8%** | **-5.0%** | **12.5%** | **10.3%** | **9.8%** | **8.2%** |

Source: Company Reports, BMO Capital Markets Estimates

February 27, 2019



**Exhibit 3: MYL Margin Analysis**

| Mylan N.V. - Margins | 2014 Actual | 2015 Actual | 2016 Actual | 2017 Actual | 1Q18 Actual | 2Q18 Actual | 3Q18 Actual | 4Q18 Actual | 2018 Actual | 1Q19 Est | 2Q19 Est | 3Q19 Est | 4Q19 Est | 2019 Est | 2020 Est | 2021 Est | 2022 Est | 2023 Est |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Cost of sales - Total | 47.6% | 44.4% | 43.9% | 46.1% | 47.1% | 46.7% | 44.6% | 45.4% | 45.9% | 47.0% | 46.7% | 46.4% | 46.1% | 46.5% | 45.7% | 45.2% | 44.7% | 44.2% |
| **Gross Margin** | **52.4%** | **55.6%** | **56.1%** | **53.9%** | **52.9%** | **53.3%** | **55.4%** | **54.6%** | **54.1%** | **53.0%** | **53.3%** | **53.6%** | **53.9%** | **53.5%** | **54.3%** | **54.8%** | **55.3%** | **55.8%** |
| R&D | 7.3% | 6.9% | 6.3% | 5.5% | 5.7% | 5.1% | 4.9% | 4.2% | 5.0% | 5.0% | 4.9% | 4.9% | 4.7% | 4.9% | 4.9% | 4.9% | 4.9% | 4.9% |
| SG&A | 19.3% | 20.2% | 20.2% | 19.8% | 21.1% | 19.8% | 19.0% | 19.8% | 19.9% | 22.2% | 21.5% | 21.3% | 19.9% | 21.2% | 20.5% | 19.9% | 19.3% | 18.7% |
| Total Opex | 26.6% | 27.0% | 26.5% | 25.3% | 26.8% | 24.9% | 23.9% | 24.0% | 24.9% | 27.2% | 26.4% | 26.2% | 24.6% | 26.1% | 25.4% | 24.8% | 24.2% | 23.6% |
| **Operating Income** | **25.8%** | **28.6%** | **29.6%** | **28.6%** | **26.1%** | **28.4%** | **31.4%** | **30.6%** | **29.2%** | **25.8%** | **26.9%** | **27.4%** | **29.3%** | **27.4%** | **28.9%** | **30.0%** | **31.1%** | **32.2%** |
| Other income/(expense) | 2.0% | 0.8% | 0.9% | 0.6% | 1.0% | 0.3% | 0.1% | 0.0% | 0.3% | 0.9% | 0.9% | 0.9% | 0.9% | 0.2% | 0.2% | 0.2% | 0.2% | 0.1% |
| Interest Expense, net | -3.3% | -2.1% | -3.1% | -4.0% | -4.5% | -4.6% | -4.3% | -4.1% | -4.4% | -4.5% | -4.1% | -4.1% | -3.8% | -4.1% | -3.7% | -3.1% | -2.5% | -2.2% |
| Pretax Income | 24.5% | 27.3% | 27.4% | 25.1% | 22.6% | 24.0% | 27.2% | 26.4% | 25.1% | 21.5% | 22.9% | 23.5% | 25.7% | 23.5% | 25.4% | 27.0% | 28.8% | 30.1% |
| **Net Income** | **18.4%** | **22.6%** | **23.0%** | **20.6%** | **18.5%** | **19.6%** | **22.6%** | **21.8%** | **20.7%** | **17.3%** | **18.5%** | **18.9%** | **20.7%** | **18.9%** | **20.5%** | **21.9%** | **23.3%** | **24.4%** |

Source: Company Reports, BMO Capital Markets Estimates


BMO Capital Markets

**Exhibit 4: MYL Revenue Analysis**

| Mylan N.V. - Product Summary ($ in millions) | 2014 Actual | 2015 Actual | 2016 Actual | 2017 Actual | 1Q18 Actual | 2Q18 Actual | 3Q18 Actual | 4Q18 Actual | 2018 Actual | 1Q19 Est | 2Q19 Est | 3Q19 Est | 4Q19 Est | 2019 Est | 2020 Est | 2021 Est | 2022 Est | 2023 Est |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North America | | | 4,593.5 | 4,969.6 | 985.3 | 1,000.8 | 1,012.3 | 1,097.1 | 4,095.5 | 999.2 | 1016.6 | 1039.1 | 1138.3 | 4,193.2 | 4,301.9 | 4,397.2 | 4,473.7 | 4,553.6 |
| North America (excludes Specialty, which is down below) | 3,361.2 | 3,916.9 | 4,359.8 | 4,244.6 | 859.0 | 872.0 | 895.1 | 1,006.4 | 3,632.5 | 876.1 | 889.5 | 913.0 | 1,026.6 | 3,705.1 | 3,779.3 | 3,854.8 | 3,931.9 | 4,010.6 |
| **Legacy Generics** | | 3,193.1 | 2,989.2 | 2,530.7 | 464.2 | 570.8 | 582.7 | 592.6 | 2,210.4 | 441.0 | 542.3 | 553.6 | 562.9 | 2,099.8 | 1,994.9 | 1,895.1 | 1,800.4 | 1,710.3 |
| **Respiratory** | | | | | | | | | | | | | | | | | | |
| Wixela Inhub (generic Advair) | | | - | - | - | - | - | - | - | 10.0 | 25.0 | 35.0 | 40.0 | 110.0 | 175.0 | 225.0 | 250.0 | 275.0 |
| Generic Flovent | | | - | 50.0 | 20.0 | 20.0 | 20.0 | 20.0 | 80.0 | 22.0 | 28.0 | 32.0 | 38.0 | 120.0 | 140.0 | 170.0 | 190.0 | 200.0 |
| **CNS** | | | | | | | | | | | | | | - | | | | |
| Generic Concerta | | | - | 50.0 | 15.0 | 15.0 | 15.0 | 15.0 | 60.0 | 15.0 | 15.0 | 15.0 | 20.0 | 65.0 | 70.0 | 75.0 | 80.0 | 85.0 |
| Generic Copaxone | | | - | 50.0 | 37.5 | 25.0 | 20.0 | 22.5 | 105.0 | 30.0 | 35.0 | 40.0 | 45.0 | 150.0 | 195.0 | 240.0 | 285.0 | 310.0 |
| 20mg | | | - | 10.0 | 7.5 | 5.0 | 5.0 | 7.5 | 25.0 | 8.0 | 10.0 | 12.0 | 14.0 | 44.0 | 35.0 | 40.0 | 45.0 | 50.0 |
| 40mg | | | - | 40.0 | 30.0 | 20.0 | 15.0 | 15.0 | 80.0 | 22.0 | 25.0 | 28.0 | 31.0 | 106.0 | 160.0 | 200.0 | 240.0 | 260.0 |
| Generic Nuvigil | | | 45.0 | 120.0 | 30.0 | 30.0 | 30.0 | 35.0 | 125.0 | 30.0 | 30.0 | 35.0 | 35.0 | 130.0 | 135.0 | 140.0 | 145.0 | 150.0 |
| **Cardiovascular** | | | | | | | | | | | | | | - | | | | |
| Generic Benicar (includes HCT) | | | 5.0 | 50.0 | 15.0 | 15.0 | 15.0 | 15.0 | 60.0 | 15.0 | 16.0 | 18.0 | 21.0 | 70.0 | 80.0 | 90.0 | 100.0 | 110.0 |
| Generic Crestor | | | 5.0 | 40.0 | 10.0 | 11.0 | 12.0 | 12.0 | 45.0 | 12.0 | 12.0 | 12.0 | 14.0 | 50.0 | 55.0 | 60.0 | 65.0 | 70.0 |
| Genric Restasis | | | | | | | - | - | - | 4.0 | 8.0 | 12.0 | 16.0 | 40.0 | 50.0 | 60.0 | 70.0 | 80.0 |
| Generic EpiPen AG (included below in specialty) | | | | | | | | | | | | | | | | | | |
| **Generics Pipeline and New Products** | | | 55.0 | 360.0 | 127.5 | 116.0 | 112.0 | 119.5 | 475.0 | 134.0 | 161.0 | 199.0 | 213.0 | 735.0 | 900.0 | 1,060.0 | 1,185.0 | 1,280.0 |
| Other pipeline | | 723.8 | 875.5 | 1,007.8 | 222.2 | 160.2 | 170.4 | 265.6 | 818.3 | 272.1 | 158.2 | 133.4 | 223.6 | 787.3 | 718.9 | 642.0 | 592.7 | 618.3 |
| **Incremental Meda/Renaissance Other Sales** | | | 440.0 | 346.0 | 45.0 | 25.0 | 20.0 | 13.8 | 103.8 | 12.0 | 9.0 | 6.0 | 4.0 | 31.0 | 15.5 | 7.8 | 3.9 | 1.9 |
| **Biosimilars/Insulins** | | | | | | | 10.0 | 15.0 | 25.0 | 17.0 | 19.0 | 21.0 | 23.0 | 80.0 | 150.0 | 250.0 | 350.0 | 400.0 |
| Trastuzumab (Roche - Herceptin) | | | | | | | | | | | | | | | | | | |
| Pegfilgrastim (Amgen - Neulasta) | | | | | | | | | | | | | | | | | | |
| Insulin Glargine (Sanofi - Lantus) | | | | | | | | | | | | | | | | | | |
| Adalimumab (AbbVie - Humira) | | | | | | | | | | | | | | | | | | |
| Bevacizumab (Roche - Avastin) | | | | | | | | | | | | | | | | | | |
| Rituximab (Biogen - Rituxan) | | | | | | | | | | | | | | | | | | |
| M834 (Bristol - Orencia) | | | | | | | | | | | | | | | | | | |
| Insulin Aspart (Novo Nordisk - NovoLog) | | | | | | | | | | | | | | | | | | |
| Insulin Lispro (Lilly - Humalog) | | | | | | | | | | | | | | | | | | |
| Filgrastim (Amgen - Neupogen) | | | | | | | | | | | | | | | | | | |
| Etanercept (Amgen - Enbrel) | | | | | | | | | | | | | | | | | | |
| Botulinum Toxin-A (Allergan - Botox) | | | | | | | | | | | | | | | | | | |
| 5 other undisclosed opportunities with MNTA | | | | | | | | | | | | | | | | | | |
| **Total Pipeline and New Product Revenue** | | 723.8 | 1,370.5 | 1,713.8 | 394.7 | 301.2 | 312.4 | 413.9 | 1,422.1 | 439.1 | 355.2 | 359.4 | 479.6 | 1,633.3 | 1,784.4 | 1,959.7 | 2,131.6 | 2,300.2 |
| Europe | 1,476.7 | 2,222.6 | 2,961.3 | 3,958.3 | 1,038.4 | 990.6 | 1,041.3 | 1,087.0 | 4,157.3 | 1,090.3 | 1,040.1 | 1,093.4 | 1,141.4 | 4,365.2 | 4,539.8 | 4,721.4 | 4,910.2 | 5,106.6 |
| Rest of World | 1,621.3 | 2,035.3 | 2,343.2 | 2,832.1 | 626.7 | 764.1 | 773.7 | 851.4 | 3,015.9 | 658.0 | 802.3 | 812.4 | 894.0 | 3,166.7 | 3,325.0 | 3,491.3 | 3,665.8 | 3,849.1 |
| Total Generics Segment Third Party Net Sales | 6,459.2 | 8,174.8 | 9,664.3 | 11,035.0 | 2,524.1 | 2,626.7 | 2,710.1 | 2,944.8 | 10,805.7 | 2,624.5 | 2,731.9 | 2,818.7 | 3,061.9 | 11,237.0 | 11,644.1 | 12,067.5 | 12,508.0 | 12,966.3 |
| Other Third Party Revenues | 51.2 | 40.7 | 68.2 | 103.0 | 26.8 | 42.5 | 21.0 | 29.1 | 119.4 | 27.6 | 43.8 | 21.6 | 30.0 | 123.0 | 126.7 | 130.5 | 134.4 | 138.4 |
| Total Third Party Revenues | 6,510.4 | 8,215.5 | 9,732.5 | 11,138.0 | 2,550.9 | 2,669.2 | 2,731.1 | 2,973.9 | 10,925.1 | 2,652.1 | 2,775.7 | 2,840.3 | 3,091.9 | 11,360.0 | 11,770.7 | 12,197.9 | 12,642.4 | 13,104.7 |
| Intersegment sales | 4.7 | 6.3 | 29.6 | | | | | | | | | | | | | | | |
| *% of Revenues* | *0.1%* | *0.1%* | *0.3%* | | | | | | | | | | | | | | | |
| **Generics Total Revenues** | 6,515.1 | 8,221.8 | 9,762.1 | 11,138.0 | 2,550.9 | 2,669.2 | 2,731.1 | 2,973.9 | 10,925.1 | 2,652.1 | 2,775.7 | 2,840.3 | 3,091.9 | 11,360.0 | 11,770.7 | 12,197.9 | 12,642.4 | 13,104.7 |
| **Specialty (actuals starting 4Q16 included in North America above)** | | | | | | | | | | | | | | | | | | |
| Third Party Net Sales | 1,187.2 | 1,204.9 | 1,302.8 | 725.0 | 126.3 | 128.8 | 117.2 | 90.7 | 463.0 | 123.1 | 127.1 | 126.2 | 111.7 | 488.1 | 522.7 | 542.4 | 541.8 | 543.0 |
| Branded/AG EpiPen Sales | 892.6 | 985.7 | 1,054.2 | 510.1 | 56.9 | 74.7 | 79.0 | 43.3 | 253.8 | 42.1 | 53.7 | 61.9 | 36.4 | 194.1 | 163.4 | 142.3 | 125.5 | 110.0 |
| Yupelri/Revefenacin (Theravance COPD product) | | | | | | | | 5.0 | 5.0 | 15.0 | 22.0 | 28.0 | 35.0 | 100.0 | 175.0 | 225.0 | 250.0 | 275.0 |
| Other | 294.6 | 219.2 | 248.6 | 214.9 | 69.4 | 54.1 | 38.2 | 42.4 | 204.2 | 66.0 | 51.4 | 36.3 | 40.3 | 194.0 | 184.3 | 175.0 | 166.3 | 158.0 |
| Other Third Party Revenues | 22.0 | 26.0 | 41.6 | 44.7 | 7.3 | 10.3 | 14.1 | 14.1 | 45.8 | 7.4 | 10.5 | 14.4 | 14.4 | 46.7 | 47.2 | 47.7 | 48.1 | 48.6 |
| **Total Third Party Revenues** | 1,209.2 | 1,230.9 | 1,344.4 | 769.7 | 133.6 | 139.1 | 131.3 | 104.8 | 508.8 | 130.5 | 137.6 | 140.6 | 126.1 | 534.8 | 569.9 | 590.1 | 590.0 | 591.6 |
| Intersegment sales | 9.0 | 10.9 | 13.7 | | | | | | | | | | | | | | | |
| **Specialty Total Revenues** | 1,218.2 | 1,241.8 | 1,358.1 | 769.7 | 133.6 | 139.1 | 131.3 | 104.8 | 508.8 | 130.5 | 137.6 | 140.6 | 126.1 | 534.8 | 569.9 | 590.1 | 590.0 | 591.6 |
| Elimination of Intersegment Sales | (13.7) | (17.2) | (43.3) | | | | | | | | | | | | | | | |
| *% of Revenues* | *-1.1%* | *-1.4%* | *-3.2%* | | | | | | | | | | | | | | | |
| **Total Sales** | 7,719.6 | 9,446.4 | 11,076.9 | 11,907.7 | 2,684.5 | 2,808.3 | 2,862.4 | 3,078.7 | 11,433.9 | 2,782.6 | 2,913.3 | 2,980.9 | 3,217.9 | 11,894.8 | 12,340.6 | 12,788.0 | 13,232.3 | 13,696.4 |

Source: Company Reports, BMO Capital Markets Estimates



**Exhibit 4: MYL Revenue Analysis (Continued)**

| Mylan N.V. - Product Summary<br>YoY % Change | 2014 Actual | 2015 Actual | 2016 Actual | 2017 Actual | 1Q18 Actual | 2Q18 Actual | 3Q18 Actual | 4Q18 Actual | 2018 Actual | 1Q19 Est | 2Q19 Est | 3Q19 Est | 4Q19 Est | 2019 Est | 2020 Est | 2021 Est | 2022 Est | 2023 Est |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North America (excludes Specialty, which is down below) | | 16.5% | 11.3% | -2.6% | -14.1% | -17.2% | -10.6% | -15.5% | -14.4% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| North America (including Specialty) | | | | -12.3% | -18.8% | -21.6% | -13.4% | -15.6% | -17.4% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.6% | 2.2% | 1.7% | 1.8% |
| **Legacy Generics** | | | -6.4% | -15.3% | -25.0% | -10.0% | -8.0% | -8.0% | -12.7% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% |
| **Respiratory** | | | | | | | | | | | | | | | | | | |
| Wixela Inhub (generic Advair) | | | | | | | | | | | | | | | 59.1% | 28.6% | 11.1% | 10.0% |
| Generic Flovent | | | | | | | 33.3% | -42.9% | 60.0% | 10.0% | 40.0% | 60.0% | 90.0% | 50.0% | 16.7% | 21.4% | 11.8% | 5.3% |
| **CNS** | | | | | | | | | | | | | | | | | | |
| Generic Concerta | | | | | 200.0% | 50.0% | 0.0% | -25.0% | 20.0% | 0.0% | 0.0% | 0.0% | 33.3% | 8.3% | 7.7% | 7.1% | 6.7% | 6.3% |
| Generic Copaxone | | | | | | | | -55.0% | 110.0% | -20.0% | 40.0% | 100.0% | 100.0% | 42.9% | 30.0% | 23.1% | 18.8% | 8.8% |
| Generic Nuvigil | | | | 166.7% | 11.1% | 3.4% | -3.2% | 6.1% | 4.2% | 0.0% | 0.0% | 16.7% | 0.0% | 4.0% | 3.8% | 3.7% | 3.6% | 3.4% |
| **Cardiovascular** | | | | | | | | | | | | | | | | | | |
| Generic Benicar (includes HCT) | | | | | | | | | | 0.0% | 6.7% | 20.0% | 40.0% | 16.7% | 14.3% | 12.5% | 11.1% | 10.0% |
| Generic Crestor | | | | 700.0% | 42.9% | 22.2% | 20.0% | -14.3% | 12.5% | 20.0% | 9.1% | 0.0% | 16.7% | 11.1% | 10.0% | 9.1% | 8.3% | 7.7% |
| Generic EpiPen AG (included below in specialty) | | | | | | | | | | | | | | | | | | |
| **Generics Pipeline and New Products** | | | | | | | | | | | | | | | | | | |
| Other pipeline | | | 21.0% | 15.1% | 46.5% | -23.0% | -37.9% | -29.0% | -18.8% | 22.5% | -1.3% | -21.7% | -15.8% | -3.8% | -8.7% | -10.7% | -7.7% | 4.3% |
| **Incremental Meda/Renaissance Other Sales** | | | | | -75.3% | -83.4% | 143.9% | 176.0% | -70.0% | -73.3% | -64.0% | -70.0% | -71.0% | -70.1% | -50.0% | -50.0% | -50.0% | -50.0% |
| **Biosimilars/Insulins** | | | | | | | | | | | | 110.0% | 53.3% | 220.0% | 87.5% | 66.7% | 40.0% | 14.3% |
| Trastuzumab (Roche - Herceptin) | | | | | | | | | | | | | | | | | | |
| Pegfilgrastim (Amgen - Neulasta) | | | | | | | | | | | | | | | | | | |
| Insulin Glargine (Sanofi - Lantus) | | | | | | | | | | | | | | | | | | |
| Adalimumab (AbbVie - Humira) | | | | | | | | | | | | | | | | | | |
| Bevacizumab (Roche - Avastin) | | | | | | | | | | | | | | | | | | |
| Rituximab (Biogen - Rituxan) | | | | | | | | | | | | | | | | | | |
| M834 (Bristol - Orencia) | | | | | | | | | | | | | | | | | | |
| Insulin Aspart (Novo Nordisk - NovoLog) | | | | | | | | | | | | | | | | | | |
| Insulin Lispro (Lilly - Humalog) | | | | | | | | | | | | | | | | | | |
| Filgrastim (Amgen - Neupogen) | | | | | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | | | | | |
| 5 other undisclosed opportunities with MNTA | | | | | | | | | | | | | | | | | | |
| **Total Pipeline and New Product Revenue** | | | 89.4% | 25.0% | 3.6% | -28.1% | -15.0% | -24.3% | -17.0% | 11.2% | 17.9% | 15.1% | 15.9% | 14.8% | 9.3% | 9.8% | 8.8% | 7.9% |
| Europe | | 50.5% | 33.2% | 33.7% | 16.4% | 3.8% | 0.0% | 1.5% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| Rest of World | | 25.5% | 15.1% | 20.9% | 8.0% | 10.3% | 4.1% | 4.4% | 6.5% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Total Generics Segment Third Party Net Sales | | 26.6% | 18.2% | 14.2% | 2.1% | -2.7% | -2.7% | -4.3% | -2.1% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 3.6% | 3.6% | 3.7% | 3.7% |
| Other Third Party Revenues | | -20.5% | 67.6% | 51.0% | 8.1% | 65.4% | 22.8% | -17.8% | 15.9% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Total Third Party Revenues | | 26.2% | 18.5% | 14.4% | 2.2% | -2.1% | -2.5% | -4.5% | -1.9% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 3.6% | 3.6% | 3.6% | 3.7% |
| Intersegment sales | | 34.0% | 369.8% | | | | | | | | | | | | | | | |
| **Generics Total Revenues** | | 26.2% | 18.7% | 14.1% | 2.2% | -2.1% | -2.5% | -4.5% | -1.9% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 3.6% | 3.6% | 3.6% | 3.7% |
| **Specialty (actuals starting 4Q16 included in North America above)** | | | | | | | | | | | | | | | | | | |
| Third Party Net Sales | | 1.5% | 8.1% | -44.3% | -41.3% | -43.2% | -31.6% | -18.9% | -36.1% | -2.6% | -1.3% | 7.6% | 23.2% | 5.4% | 7.1% | 3.8% | -0.1% | 0.2% |
| Branded/AG EpiPen Sales | | 10.4% | 7.0% | -51.6% | -59.9% | -56.0% | -39.8% | -35.6% | -50.2% | -26.0% | -28.1% | -21.7% | -15.8% | -23.5% | -15.8% | -12.9% | -11.8% | -12.4% |
| Yupelri/Revefenacin (Theravance COPD product) | | | | | | | | | | | | | 600.0% | 1900.0% | 75.0% | 28.6% | 11.1% | 10.0% |
| Other | | -25.6% | 13.4% | -13.6% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% |
| Other Third Party Revenues | | 18.2% | 60.0% | 7.5% | 3.0% | 3.0% | 3.0% | 3.0% | 2.5% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| **Total Third Party Revenues** | | 1.8% | 9.2% | -42.7% | -39.9% | -41.3% | -29.1% | -16.5% | -33.9% | -2.3% | -1.0% | 7.0% | 20.3% | 5.1% | 6.6% | 3.5% | 0.0% | 0.3% |
| Intersegment sales | | 21.1% | 25.7% | | | | | | | | | | | | | | | |
| **Specialty Total Revenues** | | 1.9% | 9.4% | -43.3% | -39.9% | -41.3% | -29.1% | -16.5% | -33.9% | -2.3% | -1.0% | 7.0% | 20.3% | 5.1% | 6.6% | 3.5% | 0.0% | 0.3% |
| Elimination of Intersegment Sales | | 25.5% | 151.7% | | | | | | | | | | | | | | | |
| % of Revenues | | 23.2% | 130.2% | | | | | | | | | | | | | | | |
| **Total Sales** | | 22.4% | 17.3% | 7.5% | -1.3% | -5.2% | -4.2% | -4.9% | -4.0% | 3.7% | 3.7% | 4.1% | 4.5% | 4.0% | 3.7% | 3.6% | 3.5% | 3.5% |

Source: Company Reports, BMO Capital Markets Estimates

**BMO Capital Markets**

**Exhibit 5: MYL EpiPen Revenue Model**

| Mylan N.V. - EpiPen Market ($ in millions) | 2014 Actual | 2015 Actual | 2016 Actual | 2017 Actual | 1Q18 Actual | 2Q18 Actual | 3Q18 Actual | 4Q18 Actual | 2018 Actual | 1Q19 Est | 2Q19 Est | 3Q19 Est | 4Q19 Est | 2019 Est | 2020 Est | 2021 Est | 2022 Est | 2023 Est |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rxs** | 3,804.9 | 4,177.5 | 4,069.3 | 3,837.6 | 713.7 | 945.4 | 1,131.8 | 691.8 | 3,482.8 | 678.1 | 898.1 | 1,075.2 | 657.2 | 3,308.6 | 3,143.2 | 2,986.0 | 2,836.7 | 2,694.9 |
| *Y/Y Growth* | | 9.8% | -2.6% | -5.7% | -7.0% | -13.9% | -7.7% | -7.1% | -9.2% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% | -5.0% |
| Epipen 2 Pack (.30mg) | 2,539.5 | 2,735.2 | 2,847.1 | 993.8 | 92.3 | 138.7 | 155.8 | 26.7 | 413.6 | 74.6 | 89.8 | 102.1 | 59.1 | 325.7 | 220.0 | 149.3 | 85.1 | 53.9 |
| Epipen JR 2 Pack (.15mg) | 858.7 | 903.9 | 920.6 | 357.1 | 37.1 | 29.5 | 60.6 | 18.0 | 145.3 | 27.1 | 31.4 | 26.9 | 13.1 | 98.6 | 62.9 | 59.7 | 56.7 | 26.9 |
| Total Branded MYL Epipen | 3,398.2 | 3,639.1 | 3,767.8 | 1,351.0 | 129.5 | 168.3 | 216.4 | 44.7 | 558.8 | 101.7 | 121.2 | 129.0 | 72.3 | 424.3 | 282.9 | 209.0 | 141.8 | 80.8 |
| AG Epipen 2 Pack (.30mg) | - | - | 1.1 | 1,088.8 | 279.5 | 416.6 | 402.1 | 329.3 | 1,427.4 | 295.0 | 390.7 | 467.7 | 285.9 | 1,439.3 | 1,159.8 | 1,075.0 | 978.7 | 929.7 |
| AG Epipen JR 2 Pack (.15mg) | - | - | 0.4 | 384.0 | 101.3 | 114.8 | 146.6 | 91.0 | 453.6 | 35.3 | 42.2 | 45.2 | 21.0 | 143.7 | 273.5 | 224.0 | 224.1 | 183.3 |
| AG Epipen | - | - | 1.5 | 1,472.9 | 380.8 | 531.3 | 548.6 | 420.2 | 1,881.0 | 330.2 | 432.9 | 512.9 | 306.9 | 1,582.9 | 1,433.3 | 1,298.9 | 1,202.8 | 1,113.0 |
| Adrenaclick AG (IPXL) | 134.7 | 172.7 | 286.3 | 468.8 | 195.3 | 230.2 | 344.8 | 196.2 | 966.5 | 183.1 | 242.5 | 290.3 | 177.4 | 893.3 | 848.7 | 806.2 | 765.9 | 727.6 |
| Auvi-Q (Sanofi/Kaleo Pharma) | 257.4 | 353.3 | 0.4 | 183.2 | 4.3 | 12.6 | 18.9 | 11.9 | 47.7 | 13.6 | 18.0 | 21.5 | 13.1 | 66.2 | 66.0 | 65.7 | 65.2 | 64.7 |
| Other | 14.5 | 12.4 | 13.4 | 361.8 | 3.9 | 3.1 | 3.1 | 5.2 | 15.3 | 2.0 | 2.7 | 3.2 | 2.0 | 9.9 | 9.4 | 9.0 | 8.5 | 8.1 |
| Generic Epipen (TEVA) | | | | - | - | - | - | 13.5 | 13.5 | 47.5 | 80.8 | 118.3 | 85.4 | 332.0 | 502.9 | 597.2 | 652.4 | 700.7 |
| **Market Share** | | | | | | | | | | | | | | | | | | |
| Epipen 2 Pack (.30mg) | 66.7% | 65.5% | 70.0% | 25.9% | 12.9% | 14.7% | 13.8% | 3.9% | 11.9% | 11.0% | 10.0% | 9.5% | 9.0% | 9.8% | 7.0% | 5.0% | 3.0% | 2.0% |
| Epipen JR 2 Pack (.15mg) | 22.6% | 21.6% | 22.6% | 9.3% | 5.2% | 3.1% | 5.4% | 2.6% | 4.2% | 4.0% | 3.5% | 2.5% | 2.0% | 3.0% | 2.0% | 2.0% | 2.0% | 1.0% |
| Total Branded MYL Epipen | 89.3% | 87.1% | 92.6% | 35.2% | 18.1% | 17.8% | 19.1% | 6.5% | 16.0% | 15.0% | 13.5% | 12.0% | 11.0% | 12.8% | 9.0% | 7.0% | 5.0% | 3.0% |
| AG Epipen 2 Pack (.30mg) | 0.0% | 0.0% | 0.0% | 28.4% | 39.2% | 44.1% | 35.5% | 47.6% | 41.0% | 43.5% | 43.5% | 43.5% | 43.5% | 43.5% | 36.9% | 36.0% | 34.5% | 34.5% |
| AG Epipen JR 2 Pack (.15mg) | 0.0% | 0.0% | | 10.0% | 14.2% | 12.1% | 12.9% | 13.2% | 13.0% | 5.2% | 4.7% | 4.2% | 3.2% | 4.4% | 8.7% | 7.5% | 7.9% | 6.8% |
| AG Epipen | | | 0.0% | 38.4% | 53.4% | 56.2% | 48.5% | 60.7% | 54.0% | 48.7% | 48.2% | 47.7% | 46.7% | 47.8% | 45.6% | 43.5% | 42.4% | 41.3% |
| Adrenaclick AG (IPXL) | 3.5% | 4.1% | 7.0% | 12.2% | 27.4% | 24.3% | 30.5% | 28.4% | 27.7% | 27.0% | 27.0% | 27.0% | 27.0% | 27.0% | 27.0% | 27.0% | 27.0% | 27.0% |
| Auvi-Q (Sanofi/Kaleo Pharma) | 6.8% | 8.5% | 0.0% | 4.8% | 0.6% | 1.3% | 1.7% | 1.7% | 1.4% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.1% | 2.2% | 2.3% | 2.4% |
| Other | 0.4% | 0.3% | 0.3% | 9.4% | 0.5% | 0.3% | 0.3% | 0.8% | 0.4% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Generic Epipen (TEVA) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.9% | 0.4% | 7.0% | 9.0% | 11.0% | 13.0% | 10.0% | 16.0% | 20.0% | 23.0% | 26.0% |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100% | 100% | 100% | 100% | 100.0% | 100% | 100% | 100% | 100% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Branded EpiPen** | | | | | | | | | | | | | | | | | | |
| **Total Branded MYL Epipen Rxs** | 3,398.2 | 3,639.1 | 3,767.8 | 1,351.0 | 129.5 | 168.3 | 216.4 | 44.7 | 558.8 | 101.7 | 121.2 | 129.0 | 72.3 | 424.3 | 282.9 | 209.0 | 141.8 | 80.8 |
| *Y/Y Growth* | | 7.1% | 3.5% | -64.1% | -72% | -54% | -35% | -76% | -58.6% | -21% | -28% | -40% | 62% | -24.1% | -33.3% | -26.1% | -32.1% | -43.0% |
| Price | $401 | $530 | $609 | $609 | $609 | $609 | $609 | $609 | $609 | $609 | $609 | $609 | $609 | $609 | $609 | $609 | $609 | $609 |
| Price Increase | 32.0% | 32.0% | 14.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Gross-to-net adjustment | 30% | 50% | 55% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| Net Price | 281 | 265 | 274 | 122 | 122 | 122 | 122 | 122 | 122 | 122 | 122 | 122 | 122 | 122 | 122 | 122 | 122 | 122 |
| **Total Branded MYL Epipen Rxs revenue ($mn)** | 892.6 | 985.7 | 1,054.2 | 296.5 | 15.8 | 20.5 | 26.3 | 5.4 | 68.0 | 12.4 | 14.8 | 15.7 | 8.8 | 51.6 | 34.4 | 25.4 | 17.3 | 9.8 |
| Adjustment factor | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Adjusted Revenue | 892.6 | 985.7 | 1,054.2 | 296.5 | 15.8 | 20.5 | 26.3 | 5.4 | 68.0 | 12.4 | 14.8 | 15.7 | 8.8 | 51.6 | 34.4 | 25.4 | 17.3 | 9.8 |
| Y/Y Growth | | 10% | 7% | -72% | -87% | -79% | -48% | -76% | -77% | -21% | -28% | -40% | 62% | -24% | -33% | -26% | -32% | -43% |
| **Specialty revenue** | 1,209.2 | 1,230.9 | 1,344.4 | 769.7 | 133.6 | 139.1 | 131.3 | 104.8 | 508.8 | 130.5 | 137.6 | 140.6 | 126.1 | 534.8 | 569.9 | 590.1 | 590.0 | 591.6 |
| % Epipen of total Specialty Revenue | 73.8% | 80.1% | 78.4% | 38.5% | 12% | 15% | 20% | 5% | 13.4% | 9% | 11% | 11% | 7% | 9.7% | 6.0% | 4.3% | 2.9% | 1.7% |
| % Adjusted Epipen of total Specialty revenue | 73.8% | 80.1% | 78.4% | 38.5% | 12% | 15% | 20% | 5% | 13.4% | 9% | 11% | 11% | 7% | 9.7% | 6.0% | 4.3% | 2.9% | 1.7% |
| **Total Revenue** | 7,719.6 | 9,446.4 | 11,076.9 | 11,907.7 | 2,684.5 | 2,808.3 | 2,862.4 | 3,078.7 | 11,433.9 | 2,782.6 | 2,913.3 | 2,980.9 | 3,217.9 | 11,894.8 | 12,340.6 | 12,788.0 | 13,232.3 | 13,696.4 |
| % EpiPen of Total Reveue | 11.6% | 10.4% | 9.5% | 2.5% | 1% | 0.7% | 0.9% | 0.2% | 0.6% | 0.4% | 0.5% | 0.5% | 0.3% | 0.4% | 0.3% | 0.2% | 0.1% | 0.1% |
| **Mylan Generic EpiPen** | | | | | | | | | | | | | | | | | | |
| **AG Epipen Rxs** | | | 1.5 | 1,472.9 | 380.8 | 531.3 | 548.6 | 420.2 | 1,881.0 | 330.2 | 432.9 | 512.9 | 306.9 | 1,582.9 | 1,433.3 | 1,298.9 | 1,202.8 | 1,113.0 |
| *Y/Y Growth* | | | | | 311% | 23% | -6% | 16% | 27.7% | -13% | -19% | -7% | -27% | -15.8% | -9.5% | -9.4% | -7.4% | -7.5% |
| Price | | | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Price Increase | | | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Gross-to-net adjustment | | | 33% | 59% | 64% | 66% | 68% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| Net Price | | | 201.0 | 123.0 | 108.0 | 102.0 | 96.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 | 90.0 |
| **AG Epipen Rxs revenue ($mn)** | | | 0.3 | 213.7 | 41.1 | 54.2 | 52.7 | 37.8 | 169.3 | 29.7 | 39.0 | 46.2 | 27.6 | 142.5 | 129.0 | 116.9 | 108.2 | 100.2 |
| Adjustment factor | | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Adjusted Revenue | | | 0.3 | 213.7 | 41.1 | 54.2 | 52.7 | 37.8 | 169.3 | 29.7 | 39.0 | 46.2 | 27.6 | 142.5 | 129.0 | 116.9 | 108.2 | 100.2 |
| Y/Y Growth | | | | | 146% | -24% | -35% | -15% | -21% | -28% | -28% | -12% | -27% | -16% | -9% | -9% | -7% | -7% |
| **Total EpiPen Revenue** | 892.6 | 985.7 | 1,054.5 | 510.1 | 56.9 | 74.7 | 79.0 | 43.3 | 237.3 | 42.1 | 53.7 | 61.9 | 36.4 | 194.1 | 163.4 | 142.3 | 125.5 | 110.0 |
| *Y/Y Growth* | | | | -51.6% | -59.9% | -56.0% | -39.8% | -35.6% | -53.5% | -26.0% | -28.1% | -21.7% | -15.8% | -18.2% | -15.8% | -12.9% | -11.8% | -12.4% |

Source: Company Reports, BMO Capital Markets Estimates

**BMO Capital Markets**

**Exhibit 6: MYL Balance Sheet**

| Mylan N.V. - Balance Sheet<br>($ in millions) | 2014<br>Actual | 2015<br>Actual | 2016<br>Actual | 2017<br>Actual | 1Q18<br>Actual | 2Q18<br>Actual | 3Q18<br>Actual | 4Q18<br>Actual | 2018<br>Actual | 2019<br>Est | 2020<br>Est | 2021<br>Est | 2022<br>Est | 2023<br>Est |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | |
| Cash and cash equivalents | 225.5 | 1,236.0 | 998.8 | 292.1 | 367.4 | 330.2 | 449.2 | 388.1 | 388.1 | 1,756.1 | 2,396.4 | 3,149.5 | 6,486.6 | 10,108.3 |
| Accounts receivable, net | 2,268.5 | 2,689.1 | 3,310.9 | 3,612.4 | 3,024.8 | 2,818.2 | 2,948.7 | 2,881.0 | 2,881.0 | 2,914.2 | 2,961.7 | 3,005.2 | 3,043.4 | 3,081.7 |
| Inventories | 1,651.4 | 1,951.0 | 2,456.4 | 2,542.7 | 2,641.1 | 2,561.0 | 2,560.6 | 2,580.2 | 2,580.2 | 2,557.4 | 2,591.5 | 2,621.5 | 2,646.5 | 2,670.8 |
| Deferred income tax benefit | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | 2,295.8 | 596.6 | 756.4 | 766.1 | 728.0 | 588.4 | 583.2 | 518.4 | 518.4 | 535.3 | 555.3 | 575.5 | 595.5 | 616.3 |
| **TOTAL CURRENT ASSETS** | **6,441.2** | **6,472.7** | **7,522.5** | **7,213.3** | **6,761.3** | **6,297.8** | **6,541.7** | **6,367.7** | **6,367.7** | **7,762.9** | **8,505.0** | **9,351.7** | **12,772.0** | **16,477.1** |
| Property, plant and equipment, net | 1,785.7 | 1,983.9 | 2,322.2 | 2,339.1 | 2,275.2 | 2,186.2 | 2,119.6 | 2,161.4 | 2,161.4 | 2,111.4 | 1,991.4 | 1,826.4 | 1,616.4 | 1,386.4 |
| Intangible assets, net | 2,347.1 | 7,221.9 | 14,447.8 | 15,245.8 | 15,047.6 | 14,152.8 | 14,239.0 | 13,664.6 | 13,664.6 | 13,664.6 | 13,664.6 | 13,664.6 | 13,664.6 | 13,664.6 |
| Goodwill | 4,049.3 | 5,380.1 | 9,231.9 | 10,205.7 | 10,318.3 | 9,880.6 | 9,796.6 | 9,747.8 | 9,747.8 | 9,747.8 | 9,747.8 | 9,747.8 | 9,747.8 | 9,747.8 |
| Deferred income tax benefit | 397.4 | 457.6 | 633.2 | 496.8 | 497.6 | 467.8 | 514.0 | 514.0 | 514.0 | 514.0 | 514.0 | 514.0 | 514.0 | 514.0 |
| Other assets | 799.8 | 751.5 | 568.6 | 305.6 | 284.5 | 286.3 | 244.7 | 279.4 | 279.4 | 261.7 | 271.5 | 281.3 | 291.1 | 301.3 |
| **TOTAL ASSETS** | **15,820.5** | **22,267.7** | **34,726.2** | **35,806.3** | **35,184.5** | **33,271.5** | **33,455.6** | **32,734.9** | **32,734.9** | **34,062.4** | **34,694.2** | **35,385.8** | **38,605.9** | **42,091.2** |
| **LIABILITIES AND SHAREHOLDERS EQUITY** | | | | | | | | | | | | | | |
| Trade accounts payable | 905.6 | 1,109.6 | 1,348.1 | 1,452.5 | 1,386.6 | 1,342.1 | 1,401.1 | 1,314.9 | 1,314.9 | 1,427.4 | 1,480.9 | 1,534.6 | 1,587.9 | 1,643.6 |
| Short-term borrowings | 330.7 | 1.3 | 46.4 | 46.5 | 355.5 | 225.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Income taxes payable | 160.7 | 92.4 | 97.7 | 112.9 | 31.6 | 26.7 | 75.7 | 57.2 | 57.2 | 59.5 | 59.5 | 59.5 | 59.5 | 59.5 |
| Current portion of long-term debt and other long-term obligations | 2,472.9 | 1,077.0 | 290.0 | 1,808.9 | 2,325.8 | 1,196.7 | 1,176.4 | 699.8 | 699.8 | 699.8 | 699.8 | 699.8 | 699.8 | 699.8 |
| Deferred income tax liability | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | 1,434.1 | 1,841.9 | 3,258.5 | 2,964.5 | 2,287.3 | 2,072.3 | 2,528.4 | 2,515.5 | 2,515.5 | 2,260.0 | 2,344.7 | 2,429.7 | 2,514.1 | 2,602.3 |
| **TOTAL CURRENT LIABILITIES** | **5,304.0** | **4,122.2** | **5,040.7** | **6,385.3** | **6,386.8** | **4,863.2** | **5,182.0** | **4,587.8** | **4,587.8** | **4,447.1** | **4,585.3** | **4,724.0** | **4,861.7** | **5,005.5** |
| Long-term debt | 5,699.9 | 6,295.6 | 15,202.9 | 12,865.3 | 12,451.4 | 13,320.0 | 13,291.4 | 13,161.2 | 13,161.2 | 12,511.3 | 10,562.8 | 8,314.3 | 8,314.3 | 8,314.3 |
| Other long-term obligations | 1,336.7 | 1,366.0 | 2,006.4 | 2,012.4 | 2,042.4 | 1,824.4 | 1,764.4 | 1,667.2 | 1,667.2 | 1,537.2 | 1,444.2 | 1,444.2 | 1,444.2 | 1,444.2 |
| Deferred income tax liability | 203.9 | 718.1 | 1,358.6 | 1,235.7 | 1,127.2 | 1,055.2 | 1,151.6 | 1,151.6 | 1,151.6 | 1,151.6 | 1,151.6 | 1,151.6 | 1,151.6 | 1,151.6 |
| **TOTAL LIABILITIES** | **12,544.5** | **12,501.9** | **23,608.6** | **22,498.7** | **22,007.8** | **21,062.8** | **21,389.4** | **20,567.8** | **20,567.8** | **19,647.2** | **17,743.9** | **15,634.1** | **15,771.8** | **15,915.7** |
| Common stock | 273.3 | 5.5 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 |
| Additional paid-in capital | 4,212.8 | 7,128.6 | 8,499.3 | 8,586.0 | 8,610.3 | 8,612.6 | 8,585.0 | 8,585.0 | 8,585.0 | 8,585.0 | 8,585.0 | 8,585.0 | 8,585.0 | 8,585.0 |
| Retained earnings | 3,614.5 | 4,462.1 | 4,942.1 | 5,644.5 | 5,751.6 | 5,789.1 | 5,965.8 | 6,066.7 | 6,066.7 | 8,314.8 | 10,849.9 | 13,651.3 | 16,733.7 | 20,075.2 |
| Accumulated other comprehensive loss | (987.0) | (1,764.3) | (2,263.7) | (361.2) | (191.5) | (1,199.3) | (1,490.9) | (1,490.9) | (1,490.9) | (1,490.9) | (1,490.9) | (1,490.9) | (1,490.9) | (1,490.9) |
| Less: Treasury stock - at cost | (3,857.7) | (67.5) | (67.5) | (567.7) | (999.7) | (999.7) | (999.7) | (999.7) | (999.7) | (999.7) | (999.7) | (999.7) | (999.7) | (999.7) |
| **TOTAL SHAREHOLDERS' EQUITY** | **3,255.9** | **9,764.4** | **11,116.2** | **13,307.6** | **13,176.7** | **12,208.7** | **12,066.2** | **12,167.1** | **12,167.1** | **14,415.2** | **16,950.3** | **19,751.7** | **22,834.1** | **26,175.6** |
| Non-controlling interests | 20.1 | 1.4 | 1.4 | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL LIABILITIES & SHAREHOLDERS' EQUITY** | **15,820.5** | **22,267.7** | **34,726.2** | **35,806.3** | **35,184.5** | **33,271.5** | **33,455.6** | **32,734.9** | **32,734.9** | **34,062.4** | **34,694.2** | **35,385.8** | **38,605.9** | **42,091.2** |

Source: Company Reports, BMO Capital Markets Estimates

February 27, 2019

**BMO Capital Markets**

**Exhibit 7: MYL Statement of Cash Flows**

| Mylan N.V.- Statement of Cash Flows ($ in millions) | 2013 Actual | 2014 Actual | 2015 Actual | 2016 Actual | 2017 Actual | 1Q18 Actual | 2Q18 Actual | 3Q18 Actual | 4Q18 Est | 2018 Est | 2019 Est | 2020 Est | 2021 Est | 2022 Est | 2023 Est |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash from Operating Activities** | | | | | | | | | | | | | | | |
| Net earnings | $ 626.5 | $ 933.1 | $ 847.7 | 480.0 | 696.0 | 87.1 | 37.5 | 176.7 | 669.7 | 971.0 | 2,248.1 | 2,535.1 | 2,801.4 | 3,082.3 | 3,341.5 |
| Depreciation and amortization | 516.0 | 566.6 | 1,032.1 | 1,523.0 | 1,805.8 | 498.5 | 501.9 | 500.6 | 72.9 | 1,573.9 | 300.0 | 320.0 | 340.0 | 360.0 | 380.0 |
| Depreciation | 152.3 | 172.8 | 186.1 | 259.4 | 300.0 | 76.2 | 72.5 | 72.9 | 72.9 | 294.5 | 300.0 | 320.0 | 340.0 | 360.0 | 380.0 |
| Amortization | 363.7 | 393.8 | 846.0 | 1,263.6 | 1,505.8 | 422.3 | 429.4 | 427.7 | | 1,279.4 | - | | | | |
| Share-based compensation expense | 47.0 | 66.0 | 92.8 | 88.9 | 74.7 | 21.4 | (0.8) | (29.2) | - | (8.6) | - | - | - | - | - |
| Change in estimated sales allowances | 345.8 | 707.9 | 331.1 | - | - | - | - | | | - | - | - | - | - | - |
| Deferred income tax provision | (87.1) | (315.2) | (115.9) | (609.5) | (111.4) | 16.0 | (81.4) | (84.5) | - | (149.9) | - | - | - | - | - |
| Loss from equity method investments | 34.6 | 91.4 | 105.1 | 112.8 | 58.0 | 23.1 | 22.9 | 12.6 | - | 58.6 | - | - | - | - | - |
| Financing fees | 0.0 | - | 99.6 | 35.8 | 3.2 | - | - | - | | - | - | - | - | - | - |
| Other non-cash items | 127.1 | 139.1 | 263.2 | 499.4 | 261.0 | 38.0 | 223.6 | (23.3) | (67.1) | 171.2 | - | - | - | - | - |
| Litigation settlements, net | (14.6) | 7.4 | 15.1 | 597.7 | (40.1) | 16.4 | (38.7) | (18.6) | - | (40.9) | - | - | - | - | - |
| Unrealized losses on foreign currency derivatives | 0.0 | - | - | 128.6 | - | - | - | - | | - | - | - | - | - | - |
| Changes in operating assets and liabilities: | | | | | | | | | | | | | | | |
| Accounts receivable | (553.5) | (939.1) | (265.3) | (131.8) | (162.2) | 370.2 | 108.8 | (216.8) | 67.7 | 329.9 | (33.2) | (47.5) | (43.4) | (38.3) | (38.2) |
| Inventories | (157.1) | (147.5) | (320.4) | (279.3) | (129.5) | (157.6) | (123.1) | (144.8) | (19.6) | (445.1) | 22.8 | (34.1) | (30.0) | (24.9) | (24.3) |
| Trade accounts payable | 137.2 | (0.3) | 131.8 | 87.7 | 14.4 | (92.8) | (37.8) | 116.5 | (86.2) | (100.3) | 112.5 | 53.5 | 53.7 | 53.3 | 55.7 |
| Income taxes | (1.1) | 78.5 | (164.2) | 37.5 | 15.2 | (155.7) | 32.8 | 25.5 | (18.5) | (115.9) | 2.3 | - | - | - | - |
| Other operating assets and liabilities, net | 85.8 | (173.1) | (44.2) | (523.6) | (420.3) | (42.8) | (215.5) | 338.9 | 17.2 | 97.8 | (254.6) | 54.8 | 55.0 | 54.7 | 57.1 |
| Change in net working capital | (488.7) | (1,181.5) | (662.3) | (809.5) | (682.4) | (78.7) | (234.8) | 119.3 | (39.4) | (233.6) | (150.2) | 26.7 | 35.3 | 44.8 | 50.2 |
| **Net Cash from Operating Activities** | 1,106.6 | 1,014.8 | 2,008.5 | 2,047.2 | 2,064.8 | 621.8 | 430.2 | 653.6 | 636.1 | 2,341.7 | 2,397.9 | 2,881.8 | 3,176.7 | 3,487.1 | 3,771.7 |
| | | | | | | | | | | | | | | | |
| **Cash From Investing Activities** | | | | | | | | | | | | | | | |
| Capital expenditures | (334.6) | (325.3) | (362.9) | (390.4) | (275.9) | (30.7) | (45.2) | (61.5) | (114.7) | (252.1) | (250.0) | (200.0) | (175.0) | (150.0) | (150.0) |
| Change in restricted cash | (228.0) | (5.1) | 21.8 | 57.1 | 71.0 | - | - | - | | - | - | - | - | - | - |
| Cash paid for acquisitions, net | (1,261.9) | (50.0) | (693.1) | (6,481.9) | (167.0) | (63.3) | - | (2.6) | | (65.9) | - | - | - | - | - |
| Cash paid for Meda's unconditional deferred payment | - | - | - | (308.0) | - | - | - | - | | - | - | - | - | - | - |
| Proceeds from sale of property, plant and equipment | 25.3 | 8.9 | 2.3 | - | 86.7 | - | - | - | | - | - | - | - | - | - |
| Purchase of marketable securities | (19.3) | (19.9) | (62.1) | (30.2) | (96.5) | (7.5) | (36.9) | (5.0) | | (49.4) | - | - | - | - | - |
| Proceeds from sale of marketable securities | 10.6 | 20.2 | 33.1 | 21.5 | 96.6 | 15.0 | 50.3 | 6.8 | | 72.1 | - | - | - | - | - |
| Payments for product rights and other, net | (60.9) | (429.1) | (508.8) | (360.2) | (620.3) | (342.4) | (272.0) | (239.8) | | (854.2) | (130.0) | (93.0) | - | - | - |
| **Net Cash from Investing Activities** | (1,868.8) | (800.3) | (1,569.7) | (7,620.7) | (905.4) | (428.9) | (303.8) | (302.1) | (114.7) | (1,149.5) | (380.0) | (293.0) | (175.0) | (150.0) | (150.0) |
| | | | | | | | | | | | | | | | |
| **Cash from Financing Activities** | | | | | | | | | | | | | | | |
| Payment of financing fees | (34.6) | (5.8) | (130.4) | (112.6) | (10.1) | (0.4) | (18.0) | (2.4) | | (20.8) | - | - | - | - | - |
| Purchase of ordinary shares | (1,000.0) | - | (67.5) | - | (500.2) | (432.0) | - | - | | (432.0) | - | - | - | - | - |
| Change in short-term borrowings, net | 141.4 | (107.8) | (329.2) | 40.8 | (2.9) | 309.1 | (130.1) | (224.9) | | (45.9) | - | - | - | - | - |
| Proceeds from convertible note hedge | 0.0 | - | 1,970.8 | - | - | - | - | - | | - | - | - | - | - | - |
| Proceeds from issuance of long-term debt | 4,974.7 | 2,235.0 | 3,539.2 | 11,752.2 | 876.1 | 498.4 | 2,078.8 | 0.5 | | 2,577.7 | - | - | - | - | - |
| Payment of long-term debt | (3,480.3) | (2,295.8) | (4,484.1) | (6,296.3) | (2,232.7) | (498.0) | (2,100.6) | - | (613.9) | (3,212.5) | (649.9) | (1,948.5) | (2,248.5) | - | - |
| Proceeds from exercise of stock options | 76.2 | 53.8 | 97.7 | 13.8 | 17.8 | 10.8 | 2.9 | 1.9 | | 15.6 | - | - | - | - | - |
| Taxes paid related to net share settlement of equity awards | | (27.7) | (31.8) | (17.5) | (7.4) | (8.9) | (1.2) | - | | (10.1) | - | - | - | - | - |
| Acquisition of noncontrolling interest | 0.0 | - | (11.7) | (1.1) | (7.5) | - | - | - | | - | - | - | - | - | - |
| Payments for contingent consideration | 0.0 | (150.0) | - | (35.5) | (26.1) | (0.2) | - | - | | (0.2) | - | - | - | - | - |
| Other items, net | 15.5 | 30.9 | 51.8 | 0.8 | (0.1) | (0.2) | (0.3) | 0.1 | (22.5) | (22.9) | - | - | - | - | - |
| **Net Cash from Financing Activities** | 692.9 | (267.4) | 604.8 | 5,344.6 | (1,893.1) | (121.4) | (168.5) | (224.8) | (636.4) | (1,151.1) | (649.9) | (1,948.5) | (2,248.5) | - | - |
| | | | | | | | | | | | | | | | |
| Effect of exchange rate | 10.6 | (12.9) | (33.1) | (8.3) | 27.0 | 3.7 | (18.8) | (7.8) | | (22.9) | | | | | |
| | | | | | | | | | | | | | | | |
| **Net Increase in cash and cash equivalents** | (58.7) | (65.8) | 1,010.5 | (237.20) | (706.7) | 75.2 | (60.9) | 118.9 | (115.0) | 18.2 | 1,368.0 | 640.3 | 753.2 | 3,337.1 | 3,621.7 |
| | | | | | | | | | | | | | | | |
| Cash, beginning balance | 350.0 | 291.3 | 225.5 | 1,236.0 | 998.8 | 369.9 | 445.1 | 384.2 | 503.1 | 369.9 | 388.1 | 1,756.1 | 2,396.4 | 3,149.5 | 6,486.6 |
| Cash, end balance | $ 291.3 | 225.5 | 1,236.0 | 998.8 | 292.1 | 445.1 | 384.2 | 503.1 | 388.1 | 388.1 | 1,756.1 | 2,396.4 | 3,149.5 | 6,486.6 | 10,108.3 |

Source: Company Reports, BMO Capital Markets Estimates

February 27, 2019

**BMO Capital Markets**

### Exhibit 8: MYL Discounted Cash Flows Analysis

| Mylan N.V. DCF Valuation | 2016 | 2017 | 2018 | 2019E | 2020E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|
| Sales | 11,076.9 | 11,907.7 | 11,433.9 | 11,894.8 | 12,340.6 | 12,788.0 | 13,232.3 | 13,696.4 |
| *EBIT margin (%)* | *29.6%* | *28.6%* | *29.2%* | *27.4%* | *28.9%* | *30.0%* | *31.1%* | *32.2%* |
| EBIT (ex-amortization) | 3,275.4 | 3,401.1 | 3,338.9 | 3,261.2 | 3,566.4 | 3,836.4 | 4,115.3 | 4,410.2 |
| | | | | | | | | |
| Plus: Depreciation | 259.4 | 300.0 | 294.5 | 300.0 | 320.0 | 340.0 | 360.0 | 380.0 |
| Less: Capital Expenditures | (390.4) | (275.9) | (252.1) | (250.0) | (200.0) | (175.0) | (150.0) | (150.0) |
| Less: Change in net working capital | (809.5) | (682.4) | (233.6) | (150.2) | 26.7 | 35.3 | 44.8 | 50.2 |
| Pre-tax operating cash flow | 2,334.9 | 2,742.8 | 3,147.7 | 3,161.0 | 3,713.1 | 4,036.7 | 4,370.0 | 4,690.4 |
| | | | | | | | | |
| Less: taxes | 485.1 | 536.3 | 511.7 | 544.6 | 594.7 | 657.1 | 723.0 | 783.8 |
| *Proforma tax rate* | *16.0%* | *17.9%* | *17.8%* | *19.5%* | *19.0%* | *19.0%* | *19.0%* | *19.0%* |
| | | | | | | | | |
| Free cash flows | 1,849.8 | 2,206.5 | 2,636.0 | 2,616.4 | 3,118.4 | 3,379.6 | 3,647.0 | 3,906.6 |
| *FCF as % sales* | *16.7%* | *18.5%* | *23.1%* | *22.0%* | *25.3%* | *26.4%* | *27.6%* | *28.5%* |
| | | | | | | | | |
| Periods to discount (years) | | | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 |
| Periods to discount (months) | | | | 12 | 24 | 36 | 48 | 60 |

| Discount factor @ Discount Rate | Discount Rate | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Discount factor @ 7.5% | 7.5% | | | 0.930 | 0.865 | 0.805 | 0.749 | 0.697 |
| Discount factor @ 8.5% | 8.5% | | | 0.922 | 0.849 | 0.783 | 0.722 | 0.665 |
| Discount factor @ 9.5% | *9.5%* | | | 0.913 | 0.834 | 0.762 | 0.696 | 0.635 |
| Discount factor @ 10.5% | 10.5% | | | 0.905 | 0.819 | 0.741 | 0.671 | 0.607 |
| Discount factor @ 11.5% | 11.5% | | | 0.897 | 0.804 | 0.721 | 0.647 | 0.580 |

| | | A | + | B | | | = | C | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Discounted | | DTV at exit EBITDA multiple of | | | | Enterprise value | | |
| **Discount Rate** | Year | Cash Flows | | 6.0x | 7.0x | 8.0x | | 6.0x | 7.0x | 8.0x |
| *7.5%* | | **13,304.8** | | 20,020.0 | 23,356.7 | 26,693.4 | | 33,324.9 | 36,661.5 | 39,998.2 |
| *8.5%* | | **12,935.9** | | 19,114.3 | 22,300.0 | 25,485.7 | | 32,050.2 | 35,236.0 | 38,421.7 |
| *9.5%* | | **12,582.6** | | 18,257.3 | 21,300.2 | 24,343.1 | | 30,839.9 | 33,882.8 | 36,925.7 |
| *10.5%* | | **12,244.0** | | 17,446.0 | 20,353.7 | 23,261.3 | | 29,690.0 | 32,597.7 | 35,505.3 |
| *11.5%* | | **11,919.4** | | 16,677.6 | 19,457.2 | 22,236.8 | | 28,596.9 | 31,376.5 | 34,156.1 |

| | + | D | = | E | | | | F | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Net Cash | | Equity Value | | | | Price Per Share | | |
| **Discount Rate** | | (Debt) | | 6.0x | 7.0x | 8.0x | | 6.0x | 7.0x | 8.0x |
| *7.5%* | | (13,473.3) | | 19,851.6 | 23,188.2 | 26,524.9 | | $38 | $45 | $51 |
| *8.5%* | | (13,473.3) | | 18,576.9 | 21,762.7 | 24,948.4 | | $36 | $42 | $48 |
| *9.5%* | | (13,473.3) | | 17,366.6 | 20,409.5 | 23,452.4 | | $34 | **$40** | $45 |
| *10.5%* | | (13,473.3) | | 16,216.7 | 19,124.4 | 22,032.0 | | $31 | $37 | $43 |
| *11.5%* | | (13,473.3) | | 15,123.6 | 17,903.2 | 20,682.8 | | $29 | $35 | $40 |

Source: Company Reports, BMO Capital Markets Estimates

**BMO Capital Markets**



Mylan Rating History as of 02/26/2019

| | |
|---|---|
| I:OP:$50.00 05/01/2017 | OP:$45.00 08/09/2017 |
| OP:$50.00 02/06/2018 | OP:$47.00 08/08/2018 |
| OP:$46.00 11/05/2018 | OP:$44.00 01/29/2019 |

Closing Price — Target Price

Outperform (OP); Market Perform (Mkt); Underperform (Und); Speculative (S); Suspended (Spd); Not Rated (NR); Restricted (R)

Source: FactSet, BMO Capital Markets

## IMPORTANT DISCLOSURES

### Analyst's Certification

I, Gary Nachman, hereby certify that the views expressed in this report accurately reflect my personal views about the subject securities or issuers. I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

Analysts who prepared this report are compensated based upon (among other factors) the overall profitability of BMO Capital Markets and their affiliates, which includes the overall profitability of investment banking services. Compensation for research is based on effectiveness in generating new ideas and in communication of ideas to clients, performance of recommendations, accuracy of earnings estimates, and service to clients.

Analysts employed by BMO Nesbitt Burns Inc. and/or BMO Capital Markets Limited are not registered as research analysts with FINRA. These analysts may not be associated persons of BMO Capital Markets Corp. and therefore may not be subject to the FINRA Rule 2241 and 2242 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

### Company Specific Disclosures

Disclosure 9B: BMO Capital Markets makes a market in Mylan in United States.

### Methodology and Risks to Target Price/Valuation for Mylan (MYL-NSDQ)

**Methodology:** Our target price of $40 is based primarily on our DCF analysis, which uses a discount rate of 9.5% and a terminal EBITDA multiple in 2023 of 7x. Our target implies a P/E of roughly 9x our 2019 EPS estimate of $4.35.

**Risks:** Generic sector still out of favor with macro headwinds that have kept investors sidelined, concerns on pricing scrutiny and broad DoJ investigation into price collusion with generics that could result in headline risk, uncertainty on US market dynamics with more aggressive competition and remediation at Morgantown facility, lack of visibility on timing and contribution from pipeline including greater challenges gaining traction with complex generics in NA (e.g., Copaxone), also a lack of visibility on the ex-US businesses that account for ~64% of revenue although they have been performing well, and uncertainty regarding potential returns on significant level of investment behind new products going forward.

### Distribution of Ratings (February 26, 2019)

| Rating category | BMO rating | BMOCM US Universe* | BMOCM US IB Clients** | BMOCM US IB Clients*** | BMOCM Universe**** | BMOCM IB Clients***** | StarMine Universe~ |
|---|---|---|---|---|---|---|---|
| Buy | Outperform | 47.5 % | 23.3 % | 64.4 % | 49.9 % | 61.8 % | 57.7% |
| Hold | Market Perform | 49.7 % | 11.3 % | 32.7 % | 47.3 % | 36.6 % | 37.7% |
| Sell | Underperform | 2.9 % | 17.6 % | 3.0 % | 2.8 % | 1.6 % | 4.6% |

\* Reflects rating distribution of all companies covered by BMO Capital Markets Corp. equity research analysts.

\*\* Reflects rating distribution of all companies from which BMO Capital Markets Corp. has received compensation for Investment Banking services as percentage within ratings category.

\*\*\* Reflects rating distribution of all companies from which BMO Capital Markets Corp. has received compensation for Investment Banking services as percentage of Investment Banking clients.

\*\*\*\* Reflects rating distribution of all companies covered by BMO Capital Markets equity research analysts.

**BMO** Capital Markets

***** Reflects rating distribution of all companies from which BMO Capital Markets has received compensation for Investment Banking services as percentage of Investment Banking clients.

~ As of October 4, 2018.

**Ratings Key (as of October 2016)**

We use the following ratings system definitions:
OP = Outperform - Forecast to outperform the analyst's coverage universe on a total return basis;
Mkt = Market Perform - Forecast to perform roughly in line with the analyst's coverage universe on a total return basis;
Und = Underperform - Forecast to underperform the analyst's coverage universe on a total return basis;
(S) = Speculative investment;
Spd = Suspended - Coverage and rating suspended until coverage is reinstated;
NR = No Rated - No rating at this time; and
R = Restricted - Dissemination of research is currently restricted.

BMO Capital Markets' seven Top 15 lists guide investors to our best ideas according to different objectives (CDN Large Cap, CDN Small Cap, US Large Cap, US Small Cap, Income, CDN Quant, and US Quant have replaced the Top Pick rating).

**Prior BMO Capital Markets Rating System**

**(April 2013 - October 2016)**
http://researchglobal.bmocapitalmarkets.com/documents/2013/rating_key_2013_to_2016.pdf

**(January 2010 - April 2013)**
http://researchglobal.bmocapitalmarkets.com/documents/2013/prior_rating_system.pdf

**Other Important Disclosures**

For Important Disclosures on the stocks discussed in this report, please go to http://researchglobal.bmocapitalmarkets.com/Public/Company_Disclosure_Public.aspx or write to Editorial Department, BMO Capital Markets, 3 Times Square, New York, NY 10036 or Editorial Department, BMO Capital Markets, 1 First Canadian Place, Toronto, Ontario, M5X 1H3.

**Dissemination of Research**

Dissemination of BMO Capital Markets Equity Research is available via our website https://researchglobal0.bmocapitalmarkets.com/. Institutional clients may also receive our research via Thomson Reuters, Bloomberg, FactSet, and Capital IQ. Research reports and other commentary are required to be simultaneously disseminated internally and externally to our clients. Research coverage of licensed cannabis producers is made available only to eligible approved North American, Australian, and EU-based BMO Nesbitt Burns Inc., BMO Capital Markets Limited, and BMO Capital Markets Corp. clients via email, our website and select third party platforms.

~ Research distribution and approval times are provided on the cover of each report. Times are approximations as system and distribution processes are not exact and can vary based on the sender and recipients' services. Unless otherwise noted, times are Eastern Standard and when two times are provided, the approval time precedes the distribution time.

BMO Capital Markets may use proprietary models in the preparation of reports. Material information about such models may be obtained by contacting the research analyst directly. There is no planned frequency of updates to this report.

For recommendations disseminated during the preceding 12-month period, please visit:

https://researchglobal.bmocapitalmarkets.com/Public/Company_Disclosure_Public.aspx

**General Disclaimer**

"BMO Capital Markets" is a trade name used by the BMO Investment Banking Group, which includes the wholesale arm of Bank of Montreal and its subsidiaries BMO Nesbitt Burns Inc., BMO Capital Markets Limited in the U.K. and BMO Capital Markets Corp. in the U.S. BMO Nesbitt Burns Inc., BMO Capital Markets Limited and BMO Capital Markets Corp are affiliates. Bank of Montreal or its subsidiaries ("BMO Financial Group") has lending arrangements with, or provide other remunerated services to, many issuers covered by BMO Capital Markets. The opinions, estimates and projections contained in this report are those of BMO Capital Markets as of the date of this report and are subject to change without notice. BMO Capital Markets endeavours to ensure that the contents have been compiled or derived from sources that we believe are reliable and contain information and opinions that are accurate and complete. However, BMO Capital Markets makes no representation or warranty, express or implied, in respect thereof, takes no responsibility for any errors and omissions contained herein and accepts no liability whatsoever for any loss arising from any use of, or reliance on, this report or its contents. Information may be available to BMO Capital Markets or its affiliates that is not reflected in this report. The information in this report is not intended to be used as the primary basis of investment decisions, and because of individual client objectives, should not be construed as advice designed to meet the particular investment needs of any investor. Nothing herein constitutes any investment, legal, tax or other advice nor is it to be relied on in any investment or decision. If you are in doubt about any of the contents of this document, the reader should obtain independent professional advice. This material is for information purposes only and is not an offer to sell or the solicitation of an offer to buy any security. BMO Capital Markets or its affiliates will buy from or sell to customers the securities of issuers mentioned in this report on a principal basis. BMO Capital Markets or its affiliates, officers, directors or employees have a long or short position in many of the securities discussed herein, related securities or in options, futures or other derivative instruments based

February 27, 2019

**BMO Capital Markets**

thereon. The reader should assume that BMO Capital Markets or its affiliates may have a conflict of interest and should not rely solely on this report in evaluating whether or not to buy or sell securities of issuers discussed herein.

**Additional Matters**

This report is directed only at entities or persons in jurisdictions or countries where access to and use of the information is not contrary to local laws or regulations. Its contents have not been reviewed by any regulatory authority. BMO Capital Markets does not represent that this report may be lawfully distributed or that any financial products may be lawfully offered or dealt with, in compliance with regulatory requirements in other jurisdictions, or pursuant to an exemption available thereunder.

To Australian residents: BMO Capital Markets Limited is exempt from the requirement to hold an Australian financial services licence under the Corporations Act and is regulated by the UK Financial Conduct Authority under UK laws, which differ from Australian laws. This document is only intended for wholesale clients (as defined in the Corporations Act 2001) and Eligible Counterparties or Professional Clients (as defined in Annex II to MiFID II).

To Canadian Residents: BMO Nesbitt Burns Inc. furnishes this report to Canadian residents and accepts responsibility for the contents herein subject to the terms set out above. Any Canadian person wishing to effect transactions in any of the securities included in this report should do so through BMO Nesbitt Burns Inc.

The following applies if this research was prepared in whole or in part by Colin Hamilton, Alexander Pearce, David Round or Edward Sterck: This research is not prepared subject to Canadian disclosure requirements. This research is prepared by BMO Capital Markets Limited and subject to the regulations of the Financial Conduct Authority (FCA) in the United Kingdom. FCA regulations require that a firm providing research disclose its ownership interest in the issuer that is the subject of the research if it and its affiliates own 5% or more of the equity of the issuer. Canadian regulations require that a firm providing research disclose its ownership interest in the issuer that is the subject of the research if it and its affiliates own 1% or more of the equity of the issuer that is the subject of the research. Therefore BMO Capital Markets Limited will disclose its and its affiliates' ownership interest in the subject issuer only if such ownership exceeds 5% of the equity of the issuer.

To E.U. Residents: In an E.U. Member State this document is issued and distributed by BMO Capital Markets Limited which is authorised and regulated in the UK and operates in the E.U. on a passported basis. This document is only intended for Eligible Counterparties or Professional Clients, as defined in Annex II to "Markets in Financial Instruments Directive" 2014/65/EU ("MiFID II").

Singapore: This disclaimer applies to research reports distributed by the Private Banking unit of Bank of Montreal, Singapore Branch ("BMO SG"), an exempt financial adviser under the Financial Advisers Act (Cap. 110) of Singapore ("FAA") only. This research report is prepared by BMO Capital Markets and distributed by BMO SG pursuant to an arrangement under regulation 32C of the Financial Advisers Regulations of Singapore. This research report is distributed by BMO SG solely to persons who qualify as accredited investors as defined in the FAA only, and is not intended for and may not be circulated to the general public. This report and any information contained in this report shall not be disclosed to any other person. If you are not an accredited investor, please disregard this report. BMO SG does not accept legal responsibility for the contents of the report. Recipients should contact BMO SG at 65-6535 2323 for matters arising from, or in connection with the report.

To U.S. Residents: BMO Capital Markets Corp. furnishes this report to U.S. residents and accepts responsibility for the contents herein, except to the extent that it refers to securities of Bank of Montreal. Any U.S. person wishing to effect transactions in any security discussed herein should do so through BMO Capital Markets Corp.

To U.K. Residents: In the UK this document is published by BMO Capital Markets Limited which is authorised and regulated by the Financial Conduct Authority. The contents hereof are intended solely for the use of, and may only be issued or passed on to, (I) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order") or (II) high net worth entities falling within Article 49(2)(a) to (d) of the Order (all such persons together referred to as "relevant persons"). The contents hereof are not intended for the use of and may not be issued or passed on to retail clients.

These documents are provided to you on the express understanding that they must be held in complete confidence and not republished, retransmitted, distributed, disclosed, or otherwise made available, in whole or in part, directly or indirectly, in hard or soft copy, through any means, to any person, except with the prior written consent of BMO Capital Markets.

Click here for data vendor disclosures when referenced within a BMO Capital Markets research document.

---

**ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST**

BMO Financial Group (NYSE, TSX: BMO) is an integrated financial services provider offering a range of retail banking, wealth management, and investment and corporate banking products. BMO serves Canadian retail clients through BMO Bank of Montreal and BMO Nesbitt Burns. In the United States, personal and commercial banking clients are served by BMO Harris Bank N.A., (Member FDIC). Investment and corporate banking services are provided in Canada and the US through BMO Capital Markets.

BMO Capital Markets is a trade name used by BMO Financial Group for the wholesale banking businesses of Bank of Montreal, BMO Harris Bank N.A, (Member FDIC), BMO Ireland Plc, and Bank of Montreal (China) Co. Ltd. and the institutional broker dealer businesses of BMO Capital Markets Corp. (Member FINRA and SIPC) in the U.S., BMO Nesbitt Burns Inc. (Member Canadian Investor Protection Fund) in Canada, Europe, and Asia, BMO Capital Markets Limited in Europe and Australia and BMO Advisors Private Limited in India.

® Registered trademark of Bank of Montreal in the United States, Canada and elsewhere.

TM Trademark Bank of Montreal

©COPYRIGHT 2019 BMO CAPITAL MARKETS CORP.

A member of **BMO Financial Group**